**Miguel Orozco INFANTE, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 14–70716.**

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 24, 2016.*

Filed March 2, 2016.

Keith Robert Ayers, Telleria, Telleria & Levy, Los Angeles, CA, for Petitioner.

Jane Tracey Schaffner, OIL, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, FERNANDEZ, and RAWLINSON, Circuit Judges.

## MEMORANDUM **

Miguel Orozco Infante, a native and citizen of Mexico, petitions for review of the

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provid-

Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") order of removal. We dismiss the petition for review.

We lack jurisdiction to consider Orozco Infante's unexhausted contentions that the IJ violated his constitutional, statutory, and regulatory rights to counsel by denying his request for an additional continuance, or that he qualifies for asylum, withholding of removal, and protection under the Convention Against Torture. *See Tijani v. Holder*, 628 F.3d 1071, 1080 (9th Cir.2010) (we lack jurisdiction to review legal claims not presented in an alien's administrative proceedings before the BIA).

We also lack jurisdiction to consider any claim of ineffective assistance of counsel, because Orozco Infante did not raise it with the BIA in a motion to reopen. *See Liu v. Waters*, 55 F.3d 421, 424–25 (9th Cir.1995) (requiring exhaustion of ineffective assistance of counsel claim through a motion to reopen before the BIA).

Finally, we lack jurisdiction over claims regarding prosecutorial discretion, *see Vilchiz–Soto v. Holder*, 688 F.3d 642 (9th Cir.2012), and do not consider evidence outside the administrative record, *see Fisher v. INS*, 79 F.3d 955, 963 (9th Cir. 1996) (en banc) (the court's review is limited to the administrative record).

**PETITION FOR REVIEW DISMISSED.**

ed by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.